| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

**UNITED STATES OF AMERICA**

**VS.**

Civil/Criminal No. **21-cr-392**

**ERIK SCOTT WARNER, FELIPE ANTONIO "TONY" MARTINEZ, DEREK KINNISON, AND RON MELE**

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| **Category: 000** | **Video Montages** | | | |
| 001 | U.S. Capitol Police CCTV Camera Montage | 10/16/2023 | Y | C. Mendoza |
| 002 | Official Proceeding Montage House and Senate Floor Cameras | 10/17/2023 | Y | K. Jones |
| **Category: 100** | **United States Capitol Police Surveillance Video** | | | |
| 101 | USCP Camera 0924 – ST22 Exterior 1:58PM – 2:12PM | 10/16/2023 | Y | C. Mendoza |
| 102 | USCP Camera 0926 – Upper West Terrace 2:11PM – 2:14PM | 10/16/2023 | Y | C. Mendoza |
| 103 | USCP Camera 0102 – Senate Wing Door 2:12PM – 2:16PM | 10/16/2023 | Y | C. Mendoza |
| 104 | USCP Camera 0117 – Senate Carriage Door Exterior 2:15PM – 2:18PM | 10/16/2023 | Y | C. Mendoza |
| 105 | USCP Camera 0113 – Senate Carriage Door 2:15PM – 2:18PM | 10/16/2023 | Y | C. Mendoza |
| 106 | USCP Camera 0114 – Senate Carriage Door 2:15PM – 2:18PM | 10/25/2023 | Y | A. Willem |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 107 | USCP Camera 0951 – East Roof<br>2:16PM – 2:19PM | | | |
| 108 | USCP Camera 7202 – East Front House Egg<br>2:19PM – 2:25PM | 10/16/2023 | Y | C. Mendoza |
| 109 | USCP Camera 0924 – ST22 Exterior<br>2:23PM – 2:30PM | 10/17/2023 | Y | C. Mendoza |
| 110 | USCP Camera 0948 – Southeast Roof<br>2:23PM – 2:25PM | | | |
| 111 | USCP Camera 0915 – Upper Southeast Terrace<br>2:23PM – 2:25PM | 10/17/2023 | Y | C. Mendoza |
| 112 | USCP Camera 0917 – Upper Southwest Terrace<br>2:25PM – 2:28PM | | | |
| 113 | USCP Camera 0925 – Upper West Terrace<br>2:27PM – 2:30PM | | | |
| 114 | USCP Camera 0924 – ST22 Exterior<br>2:42PM – 2:45PM | | | |
| 115 | USCP Camera 0943 – West Roof<br>2:40PM – 2:43PM | 10/17/2023 | Y | C. Mendoza |
| 116 | USCP Camera 0944 – West Roof<br>2:40PM – 3:20PM | 10/17/2023 | Y | C. Mendoza |
| 117 | USCP Camera 0925 – Upper West Terrace<br>2:42PM – 2:45PM | 10/17/2023 | Y | C. Mendoza |
| 118 | USCP Camera 0945 – West Roof<br>3:13PM – 3:19PM | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 119 | USCP Camera 0926 – Upper West Terrace 4:10PM – 4:22PM | 10/17/2023 | Y | C. Mendoza |
| 120 | USCP Camera 0924 – ST22 Exterior 4:17PM – 4:23PM | | | |
| 121 | USCP Camera 0925 – Upper West Terrace 4:17PM – 4:22PM | 10/17/2023 | Y | C. Mendoza |
| 122 | USCP Camera 0925 – Upper West Terrace 4:29PM – 4:32PM | 10/17/2023 | Y | C. Mendoza |
| 123 | USCP Camera 0924 – ST22 Exterior 4:29PM – 4:33PM | 10/17/2023 | Y | C. Mendoza |
| 124 | USCP Camera 0929 – Upper Northeast Terrace 4:34PM – 4:36PM | 10/17/2023 | Y | C. Mendoza |
| 125 | USCP Camera 0924 – ST22 Exterior 4:42PM – 4:52PM | 10/17/2023 | Y | C. Mendoza |
| 126 | USCP Camera 0944 – West Plaza 2:25PM – 2:35PM | | | |
| 127 | USCP Camera 0945 – West Roof 2:25PM – 2:35PM | | | |
| 128 | USCP Camera 0944 – Time Lapse Video West Plaza 12:55PM – 2:59PM | 10/16/2023 | Y | C. Mendoza |
| 129 | USCP Camera 0462 – Vice President Evacuated from Senate Office 2:25PM – 2:26PM | 10/18/2023 | Y | L. Hawa |
| 130 | USCP Camera 9322 – East Front 1:58PM – 1:59PM | 10/18/2023 | Y | L. Hawa |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 131 | USCP Camera 0102 – Senate Wing Door 2:26PM – 2:32PM | 10/17/2023 | Y | C.   Mendoza |
| Category: 200 | **Body Worn Camera Video from Metropolitan Police Department Officers, January 6, 2021** | | | |
| 201 | Body Worn Camera of MPD Officer Domingo | | | |
| 202 | Body Worn Camera of MPD Officer Thau | | | |
| 203 | Body Worn Camera of MPD Office with #X6039BKVL | | | |
| 204 | Body Worn Camera of MPD Officer Ottey | | | |
| 205 | Body Worn Camera of MPD Officer Pulliam | | | |
| 206 | Body Worn Camera of MPD Officer Johnson | | | |
| 207 | Body Worn Camera of MPD Officer Domingo | | | |
| 208 | Body Worn Camera of MPD Officer Domingo 2 | | | |
| 209 | Body Worn Camera of MPD Captain Harrington | 10/18/2023 | Y | D.   Harrington |
| 210 | Body Worn Camera of MPD Officer McGrail | | | |
| 211 | Body Worn Camera of MPD Officer Mancuso | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 212 | Body Worn Camera of MPD Captain Harrington | | | |
| 213 | Body Worn Camera of MPD Officer Thornton | 10/27/2023 | Y | E.   Johnson |
| 214 | Body Worn Camera of MPD Officer Gravesmill | | | |
| 215 | Body Worn Camera of MPD Officer Powell | | | |
| 216 | Body Worn Camera of MPD Officer Banks | | | |
| 217 | Body Worn Camera of MPD Officer Perez | | | |
| 218 | Body Worn Camera of MPD Officer Madera | | | |
| 219 | Body Worn Camera of MPD Officer Fleming | | | |
| 220 | Body Worn Camera of MPD Officer Rubin | | | |
| Category: 300 | Videos | | | |
| 301 | Alan Hostetter and Russell Taylor Speeches January 5, 2021 | 10/24/2023 | Y | J. Salo |
| 302 | Getty, January 5 Supreme Court Rally Video | | | |
| 303 | Prism Live, "Live at BLM Plaza" January 5 Video | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 304 | YouTube, Police Deploy Pepper Spray January 5 | | | |
| 305 | YouTube, Proud Boys Clash with BLM January 5 | | | |
| 306 | Twitter, January 5 Video | 10/24/2023 | Y | J. Salo |
| 307 | YouTube, Trump Supporters Clash with DC Police ahead of January 6th March | | | |
| 308 | YouTube, Freedom News January 5 Video | | | |
| 309 | Rudy Giuliani and John Eastman, January 6 Speeches | | | |
| 310 | Rudy Giuliani and John Eastman, January 6 Speeches Transcript | | | |
| 311 | Donald Trump, January 6 Speech | 10/26/2023 | Y | E. Johnson |
| 312 | Donald Trump, January 6 Speech Transcript | | | |
| 313 | YouTube, Live at the Washington Monument Video | | | |
| 314 | YouTube, DC 1-6-2021 Trump Rally | | | |
| 315 | Facebook, Outside Capitol Video | | | |
| 316 | Periscope, Outside Capitol Video | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 316.01 | Clip from 4:40 to 5:07 | | | |
| 317 | Parler, Northwest Lawn Video | | | |
| 318 | Archive, Northwest Lawn Video 1 | 10/19/2023 | Y | S. Grossi |
| 319 | Twitter, Northwest Lawn Video 1 | 10/26/2023 | Y | J. Funkhouser |
| 320 | YouTube, Northwest Lawn Video | | | |
| 320.01 | Clip from 10:00 to 20:00 | 10/19/2023 | Y | S. Grossi |
| 321 | Archive, Northwest Lawn Video 2 | 10/16/2023 | Y | C. Mendoza |
| 322 | Dropbox, Northwest Lawn Video | | | |
| 323 | Northwest Stairs Video Recovered from Another Individual | 10/16/2023 | Y | C. Mendoza |
| 324 | Dropbox, Erik Warner on Northwest Stairs Video | 10/25/2023 | Y | A. Willem |
| 325 | YouTube, ITV News, Northwest Stairs Video | | | |
| 325.01 | Clip from 0:52 to 1:07 | | | |
| 326 | YouTube, Northwest Stairs Video | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 326.01 | Clip from 2:55 to 4:41 | 10/17/2023 | Y | C. Mendoza |
| 327 | Parler, Erik Warner Inside Senate Wing Door | 10/16/2023 | Y | C. Mendoza |
| 328 | Twitter, Erik Warner Inside Senate Wing Door | 10/27/2023 | Y | E. Johnson |
| 329 | Jayden X Video | | | |
| 329.01 | Clip from 0:00 to 24:00 | 10/19/2023 | Y | S. Grossi |
| 330 | Twitter, Erik Warner at East Front Video | 10/16/2023 | Y | C. Mendoza |
| 331 | YouTube, East Front Video | | | |
| 332 | Parler, Capitol Grounds Video | | | |
| 333 | YouTube, Capitol Grounds Video | | | |
| 333.01 | Clip from 5:00 to 10:00 | 11/3/2023 | Y | R. Mele |
| 340 | Will Allen-DuPraw Video | | | |
| 342 | Parler, Inaugural Stage Video | | | |
| 343 | YouTube, Inaugural Stage Video | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 343.01 | Clip from 4:42 to 5:30 | 10/17/2023 | Y | C. Mendoza |
| 344 | YouTube, Erik Warner on Inaugural Stage Video | | | |
| 345 | Telegram, Erik Warner in Scaffolding Video | | | |
| 345.01 | Clip from 10:30 to 11:32 | 10/17/2023 | Y | C. Mendoza |
| 346 | Archive, Erik Warner in Scaffolding Video | 10/17/2023 | Y | C. Mendoza |
| 347 | YouTube, Erik Warner on Scaffolding Video | | | |
| 348 | YouTube, Erik Warner on the Upper West Terrace | | | |
| 348.01 | Clip from 4:00 to 4:30 | 10/17/2023 | Y | C. Mendoza |
| 349 | Parler, Northwest Stairs Video | 10/17/2023 | Y | C. Mendoza |
| 350 | Joey Camp 2020 – U.S. Capitol 01/06/2021 by Joseph A. Camp | 10/17/2023 | Y | C. Mendoza |
| 351 | ProPublica, Upper West Terrace Video | | | |
| 352 | Facebook, Tony Martinez and Derek Kinnison on the Upper West Terrace | | | |
| 353 | Instagram, Tony Martinez and Derek Kinnison on the Upper West Terrace | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 354 | CNN, Tony Martinez and Derek Kinnison on the Upper West Terrace | | | |
| 354.01 | Clip from 3:44 to 3:50 | 10/17/2023 | Y | C. Mendoza |
| 355 | YouTube \| TweetTV JP \| お祭り騒ぎのトランプ応援集会が「議会は民衆のモ.mp4 | | | |
| 355.01 | Clip from 1:37:30 to 1:53:00 | | | |
| 356 | Facebook, Tony Martinez and Derek Kinnison on the East Front | | | |
| 357 | Facebook, Erik Warner, Tony Martinez, and Derek Kinnison on the Northeast Lawn | 10/17/2023 | Y | C. Mendoza |
| 358 | Tony Martinez, Derek Kinnison, and Ron Mele on the Northwest Lawn | | | |
| 359 | Bitchute, Erik Warner on Inaugural Stage | 10/17/2023 | Y | C. Mendoza |
| 360 | Video Sent from Erik Warner to Angela Johnson (IMG_8977) | | | |
| 361 | Video Sent from Erik Warner to Angela Johnson (IMG_8978) | | | |
| Category: 400 | Photographs | | | |
| 401 | Aerial View of U.S. Capitol Building and Grounds | 10/16/2023 | Y | C. Mendoza |
| 402 | Capitol Grounds with Perimeter | 10/16/2023 | Y | C. Mendoza |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 403 | "Area Closed" Capitol Police Sign | 10/16/2023 | Y | C. Mendoza |
| 404 | Capitol Grounds with "Area Closed" Capitol Police Signs on Fencing | 10/16/2023 | Y | C. Mendoza |
| 405 | "Area Closed" Sign on Fencing at Peace Circle | 10/16/2023 | Y | C. Mendoza |
| 406 | 3D Model of Capitol | 10/16/2023 | Y | C. Mendoza |
| 407 | Donald Trump Tweet December 19 | 10/24/2023 | Y | J. Salo |
| 408 | Photograph from Getty Images 1 | | | |
| 409 | Photograph of Russell Taylor and Others on the Upper West Terrace Recovered from Russell Taylor | 10/24/2023 | Y | J. Salo |
| 410 | Getty Images, Ron Mele January 5 Photograph | | | |
| 411 | Facebook, Erik Warner, Derek Kinnison, and Ron Mele Outside Washington Monument Photograph | 10/31/2023 | Y | D. Kinnison |
| 412 | Daily Caller, Ron Mele Outside Washington Monument Photograph | | | |
| 413 | Facebook, Erik Warner, Tony Martinez, and Derek Kinnison Walking Toward U.S. Capitol Building Photograph | 10/26/2023 | Y | E. Johnson |
| 414 | Facebook, Tony Martinez and Derek Kinnison Walking Toward U.S. Capitol Building Photograph | 10/26/2023 | Y | E. Johnson |
| 415 | Instagram, Erik Warner at Senate Wing Door Window Photograph | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 416 | Facebook, Erik Warner on Scaffolding | | | |
| 417 | Flickr, Tony Martinez and Derek Kinnison on Northwest Lawn Photograph | | | |
| 418 | Archive, Tony Martinez and Derek Kinnison on the Upper West Terrace Photograph | | | |
| 419 | Twitter, Tony Martinez on the Upper West Terrace | 10/27/2023 | Y | E. Johnson |
| 420 | Photograph from Erik Warner's Facebook | | | |
| 421 | Screenshot of Mele Instagram | 10/18/2023 | Y | C. Dupone |
| 422 | Screenshot of Mele Facebook 1 | 10/18/2023 | Y | C. Dupone |
| 423 | Screenshot of Mele Facebook 2 | 10/18/2023 | Y | C. Dupone |
| 424 | Screenshot of Mele Facebook 3 | 10/18/2023 | Y | C. Dupone |
| 425 | Screenshot of Mele Facebook 4 | | | |
| 426 | Screenshot of Mele Facebook 5 | 10/18/2023 | Y | C. Dupone |
| 427 | Screenshot of Mele Facebook 6 | 10/18/2023 | Y | C. Dupone |
| 428 | Screenshot of Mele Facebook 7 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 429 | Screenshot of Mele Facebook 8 | | | |
| 430 | Conversation Between Erik Warner and Angela Johnson 1 | | | |
| 431 | Conversation Between Erik Warner and Angela Johnson 2 | | | |
| 432 | Conversation Between Erik Warner and Angela Johnson 3 | | | |
| 433 | Conversation Between Erik Warner and Angela Johnson 4 | | | |
| 434 | Conversation Between Erik Warner and Angela Johnson 5 | | | |
| 435 | Conversation Between Erik Warner and Angela Johnson 6 | | | |
| 436 | Conversation Between Erik Warner and Angela Johnson 7 | | | |
| 437 | BLM Plaza Photograph | 10/18/2023 | Y | D. Harrington |
| 438 | Photographs from Viewing of Courtyard Marriott Hotel Rooms | | | |
| 438.01 | Photograph 1 | | | |
| 438.02 | Photograph 2 | | | |
| 438.03 | Photograph 3 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 438.04 | Photograph 4 | | | |
| 438.05 | Photograph 5 | | | |
| 438.06 | Photograph 6 | | | |
| 438.07 | Photograph 7 | | | |
| 438.08 | Photograph 8 | | | |
| 438.09 | Photograph 9 | | | |
| 438.10 | Photograph 10 | | | |
| 438.11 | Photograph 11 | | | |
| 438.12 | Photograph 12 | 10/26/2023 | Y | E. Johnson |
| 438.13 | Photograph 13 | 10/26/2023 | Y | E. Johnson |
| 438.14 | Photograph 14 | 10/26/2023 | Y | E. Johnson |
| 438.15 | Photograph 15 | 10/26/2023 | Y | E. Johnson |
| 438.16 | Photograph 16 | 10/26/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 438.17 | Photograph 17 | 10/26/2023 | Y | E. Johnson |
| 438.18 | Photograph 18 | 10/26/2023 | Y | E. Johnson |
| 438.19 | Photograph 19 | 10/26/2023 | Y | E. Johnson |
| 438.20 | Photograph 20 | 10/26/2023 | Y | E. Johnson |
| 438.21 | Photograph 21 | 10/26/2023 | Y | E. Johnson |
| 438.22 | Photograph 22 | 10/26/2023 | Y | E. Johnson |
| 438.23 | Photograph 23 | 10/26/2023 | Y | E. Johnson |
| 438.24 | Photograph 24 | 10/26/2023 | Y | E. Johnson |
| 438.25 | Photograph 25 | 10/26/2023 | Y | E. Johnson |
| 438.26 | Photograph 26 | 10/26/2023 | Y | E. Johnson |
| Category: 500 | **Erik Warner Cell Phone & Contents** | | | |
| 501 | Erik Warner's iPhone | | | |
| 501.01 | Extracted Contents of Erik Warner's iPhone | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 502 | Telegram Messages | 10/19/2023 | Y | A. Schalin |
| 503 | Text Messages Settings | 10/19/2023 | Y | A. Schalin |
| 504 | Text Messages | 10/19/2023 | Y | A. Schalin |
| 505 | Text Message Groups | 10/20/2023 | Y | A. Schalin |
| 506 | Ron Mele, Derek Kinnison, and Tony Martinez Empty Text Messages | 10/20/2023 | Y | A. Schalin |
| 507 | Tony Martinez Contact | | | |
| 508 | Tony Martinez Text Messages | 10/20/2023 | Y | A. Schalin |
| 509 | Derek Kinnison Contact | | | |
| 510 | Derek Kinnison Empty Text Messages | | | |
| 511 | Photographs | | | |
| 512 | January 3, 2021 Photograph | | | |
| 513 | January 17, 2021 Photograph | | | |
| 514 | Phone Calls | 10/19/2023 | | A. Schalin |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 514.01 | Redacted Phone Calls | 10/20/2023 | Y | A. Schalin |
| 515 | Emails | | | |
| 516 | Email from Michelle Martinez to Erik Warner 1 | | | |
| 517 | Email from Michelle Martinez to Erik Warner 2 | | | |
| 518 | Facebook Messages | 10/19/2023 | | A. Schalin |
| 518.01 | Redacted Facebook Messages | 10/20/2023 | Y | A. Schalin |
| 519 | Facebook Messages with Chris Kuehl | | | |
| 520 | Photographs Report | | | |
| 521 | Erik Warner, Tony Martinez, Derek Kinnison, and Ron Mele at the Washington Monument [5cb5fb2e7c36f8ed657c0137412a03be] | 10/26/2023 | Y | E. Johnson |
| 522 | Erik Warner The Shining Meme [009c18f22ef9aaaa56bb4c3838eaae0f] | 10/27/2023 | Y | E. Johnson |
| 523 | Distressed Flag [5005] | | | |
| 524 | Erik Warner, Tony Martinez, and Derek Kinnison with Flag [5005] | 10/24/2023 | Y | J. Salo |
| 525 | Erik Warner Bag with Helmet, Flag, and Twisted Tea Can [12248909f51932ad870f9c48e48c190a] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 526 | Inaugural Stage and Lower West Terrace [63166042829__C39B2632-E967-4833-B666-6EFDD696C131] | 10/27/2023 | Y | E. Johnson |
| 527 | Erik Warner in Front of Police Line [a1f86c255328812b99c25c50130173b4] | 10/27/2023 | Y | E. Johnson |
| 528 | Hotel Reservation [PhotosSearchSection-at_0_012B60ED-5E44-4FA9-9667-99FA6A135BFB] | | | |
| 529 | Contact Sheet [PhotosSearchSection-at_0_46E3EE87-ECB0-488F-8B5B-FD9F5629ADB9] | | | |
| 530 | Erik Warner on ABC News [PhotosSearchSection-at_0_EAFA3BA2-DC8C-4643-AFCE-FF6CB8830BC7] | 10/27/2023 | Y | E. Johnson |
| 531 | Erik Warner and Tony Martinez Training [telegram-cloud-photo-size-1-4983583977164089475-y] | | | |
| 532 | Ron Mele with Vest [telegram-cloud-photo-size-1-5091660803328813366-y_partial] | | | |
| 533 | Bear Spray and Pepper Gel [telegram-cloud-photo-size-1-5127709675024918900-y] | | | |
| 534 | Jan. 6, 2021 Wild Protest Flyer [telegram-cloud-photo-size-1-5147881723369990263-y_partial] | | | |
| 535 | Erik Warner, Tony Martinez, Derek Kinnison, and Ron Mele in Front of SUV [telegram-cloud-photo-size-1-5154872581508147445-y_partial] | | | |
| 536 | Ron Mele on Capitol Grounds [telegram-cloud-photo-size-1-5161593887498807528-y] | 11/3/2023 | Y | R. Mele |
| 537 | Voicemails Report | 10/27/2023 | Y | E. Johnson |
| 538 | January 6, 2021 Voicemail [998] | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 539 | January 7, 2021 Voicemail [1001] | 10/27/2023 | Y | E. Johnson |
| 540 | Documents Report | | | |
| 541 | MAGA Rally Guide | 10/26/2023 | Y | E. Johnson |
| 542 | Telegram Messages Between Erik Warner and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 543 | Telegram Messages Between Erik Warner and Nurse Nancy | 10/27/2023 | Y | E. Johnson |
| 544 | Telegram Messages Between Erik Warner and Laura Merritt | 10/27/2023 | Y | E. Johnson |
| 545 | Telegram Messages Between Erik Warner and Krisie Stocker Z8 | | | |
| 546 | Telegram Messages Between Erik Warner and Derek Kinnison | 10/27/2023 | Y | E. Johnson |
| 546.01 | Attachment to Telegram Messages Between Erik Warner and Derek Kinnison [telegram-cloud-photo-size-1-4920663591040952527-y] | | | |
| 547 | Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.01 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.02 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.03 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 547.04 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.05 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.06 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.07 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.08 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.09 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.10 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.11 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | | | |
| 547.12 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | | | |
| 547.13 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.14 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/24/2023 | Y | J. Salo |
| 547.15 | Excerpts from Telegram Messages Between Erik Warner and 166 Others | 10/25/2023 | Y | J. Salo |
| 548 | Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 548.01 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.02 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.03 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04A | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04B | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04C | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.04D | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04E | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.04F | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.05 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 548.06 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.07 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.08 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.09 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/26/2023 | Y | E. Johnson |
| 548.10 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.11 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/27/2023 | Y | E. Johnson |
| 548.12 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.13 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | | | |
| 548.14 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/27/2023 | Y | E. Johnson |
| 548.15 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 22, 2022 | 10/27/2023 | Y | E. Johnson |
| 549 | Telegram Messages Between Erik Warner and 40 Others Beginning December 31, 2022 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 549.01 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 31, 2022 | | | |
| 549.02 | Excerpts from Telegram Messages Between Erik Warner and 40 Others Beginning December 31, 2022 | 10/26/2023 | Y | E. Johnson |
| 549.02A | Attachment to Telegram Messages Between Erik Warner and 40 Others Beginning December 31, 2022 | 10/26/2023 | Y | E. Johnson |
| 550 | Facebook Messages Between Erik Warner and 8 Others | 10/27/2023 | Y | E. Johnson |
| 551 | Facebook Messages Between Erik Warner and Chris Kuehl | | | |
| 552 | Facebook Messages Between Erik Warner and Rob Gilbreath | 10/27/2023 | Y | E. Johnson |
| 553 | Facebook Messages Between Erik Warner and Spencer Nanu | | | |
| 553.01 | Excerpts from Facebook Messages Between Erik Warner and Spencer Nanu | 10/27/2023 | Y | E. Johnson |
| 554 | Facebook Messages Between Erik Warner and Jeff Dembones Lee | 10/27/2023 | Y | E. Johnson |
| 554.01 | Attachment 1 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [ebc853f7a5162dc92bb39937c67dcad3] | | | |
| 554.02 | Attachment 2 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [843958c18017a289f37441bfaa06c397] | | | |
| 554.03 | Attachment 3 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [0d0890f5c4a9a83bef94f8f22bb3c79c] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 554.04 | Attachment 4 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [2b95a93097eb925e850161177947755e] | | | |
| 554.05 | Attachment 5 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [8577e75140771265d26af093496d8757] | | | |
| 554.06 | Attachment 6 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [96575d170794e9c6b49557840d4c1958] | | | |
| 554.07 | Attachment 7 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [a7674d6e1701c58550e1c10975b61695] | | | |
| 554.08 | Attachment 8 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [0bb9db34091fd4659169cfe0deed932e] | | | |
| 554.09 | Attachment 9 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [8f1305be09286c1d1e50fa271f2a40d0] | | | |
| 554.10 | Attachment 10 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [19ece0ff64561c6c98061c44c7749746] | | | |
| 554.11 | Attachment 11 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [5802addb16123b2025b08c6a70126b2c] | | | |
| 554.12 | Attachment 12 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [91cee7c4ecbdd18c29a7b5b943d2b287] | | | |
| 554.13 | Attachment 13 to Facebook Messages Between Erik Warner and Jeff Dembones Lee [2c87c6f912b8547b50e85d41d414bfa0] | | | |
| 555 | Facebook Messages Between Erik Warner and Ree Allie | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| Category: 600 | Tony Martinez Cell Phone & Contents | | | |
| 601 | Tony Martinez's Samsung Galaxy Cell Phone | | | |
| 601.01 | Extracted Contents of Tony Martinez's Samsung Galaxy Cell Phone | | | |
| 602 | Text Messages Between Tony Martinez, Derek Kinnison, and Others | 10/26/2023 | Y | E. Johnson |
| 603 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele 1 | 10/26/2023 | Y | E. Johnson |
| 604 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele 2 | 10/26/2023 | Y | E. Johnson |
| 605 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele 3 | 10/26/2023 | Y | E. Johnson |
| 606 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Others | 10/26/2023 | Y | E. Johnson |
| 607 | Text Messages Between Tony Martinez and Tyler | | | |
| 608 | Text Messages Between Tony Martinez, Derek Kinnison, Chris Kuehl, and Others | | | |
| 609 | Text Messages Between Tony Martinez, Derek Kinnison, and Ron Mele | 10/27/2023 | Y | E. Johnson |
| 610 | SoCal3Pers Group Chat | 10/26/2023 | Y | E. Johnson |
| 611 | Photographs Report | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 612 | Erik Warner, Tony Martinez, Derek Kinnison, and Ron Mele in Front of SUV [PART_1609637719604_Resized_20210102_154521] | | | |
| 613 | Rioters Scaling Capitol Walls to Upper West Terrace [400082300857_285011] | | | |
| 614 | Erik Warner, Tony Martinez, Derek Kinnison, and Others with California Three Percenters Flag [IMG_20201229_152339_279] | | | |
| 615 | Erik Warner, Tony Martinez, Ron Mele, and Others [IMG_20201022_153015_507] | | | |
| 616 | Training 1 [201] | | | |
| 617 | Training 2 [211] | | | |
| 618 | Training 3 [212] | | | |
| 619 | SoCal3Pers Lock Screen Wallpaper [lockscreen_wallpaper] | | | |
| 620 | Text Messages Between Tony Martinez and Erik Warner | | | |
| 620.01 | Attachment to Text Messages Between Tony Martinez and Erik Warner | | | |
| 621 | Text Messages Between Tony Martinez, Erik Warner, and Derek Kinnison | 10/26/2023 | Y | E. Johnson |
| 622 | Text Messages Between Tony Martinez and Victor Jacome | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 623 | Text Messages Between Tony Martinez and Bubba Main | 10/27/2023 | Y | E. Johnson |
| 623.01 | Attachment to Text Messages Between Tony Martinez and Bubba Main | | | |
| 624 | Text Messages Between Tony Martinez, Derek Kinnison, and Chris Kuehl | | | |
| 625 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and 2 Others | | | |
| 626 | Text Messages Between Tony Martinez and Derek Kinnison | 10/26/2023 | Y | E. Johnson |
| 627 | Text Messages Between Tony Martinez and Duke Sinner | 10/26/2023 | Y | E. Johnson |
| 628 | Text Messages Between Tony Martinez and Rocio Martinez | | | |
| 629 | Text Messages Between Tony Martinez and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 629.01 | Attachment to Text Messages Between Tony Martinez and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 630 | Text Messages Between Tony Martinez, Derek Kinnison, and Ron Mele | 10/27/2023 | Y | E. Johnson |
| 630.01 | Attachment to Text Messages Between Tony Martinez, Derek Kinnison, and Ron Mele | 10/27/2023 | Y | E. Johnson |
| 630.02 | Attachment to Text Messages Between Tony Martinez, Derek Kinnison, and Ron Mele | 10/27/2023 | Y | E. Johnson |
| 631 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, Ron Mele, and 2 Others | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 632 | Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.01 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.02 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.02A | Attachment to Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.03 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.03A | Attachment to Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.03B | Attachment to Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.04 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.04A | Attachment to Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.05 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.06 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 632.07 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.08 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | | | |
| 632.09 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.10 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.11 | Excerpts from Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 632.11A | Attachment to Text Messages Between Tony Martinez, Erik Warner, Derek Kinnison, and Ron Mele | 10/26/2023 | Y | E. Johnson |
| 633 | Text Messages Between Tony Martinez and Johnnie Woodby | | | |
| 633.01 | Excerpts from Text Messages Between Tony Martinez and Johnnie Woodby | 10/26/2023 | Y | E. Johnson |
| 633.01A | Attachment to Text Messages Between Tony Martinez and Johnnie Woodby | | | |
| 633.02 | Excerpts from Text Messages Between Tony Martinez and Johnnie Woodby | | | |
| 634 | Text Messages Between Tony Martinez and New Song John Hanson | 10/26/2023 | Y | E. Johnson |
| 635 | Text Messages Between Tony Martinez, Derek Kinnison, Ron Mele, and Daniel Carlini | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 635.01 | Attachment to Text Messages Between Tony Martinez, Derek Kinnison, Ron Mele, and Daniel Carlini | 10/27/2023 | Y | E. Johnson |
| 636 | Excerpted Contacts Report | | | |
| Category: 700 | **Derek Kinnison Cell Phone & Contents** | | | |
| 701 | Derek Kinnison's iPhone | | | |
| 701.01 | Extracted Contents of Derek Kinnison's iPhone | | | |
| 702 | Proton Emails | 10/20/2023 | Y | A. Schalin |
| 703 | Apple Emails | 10/20/2023 | Y | A. Schalin |
| 704 | Militia Email | 10/20/2023 | Y | A. Schalin |
| 705 | Erik Warner Contact | 10/20/2023 | Y | A. Schalin |
| 706 | Erik Warner Text Messages | 10/20/2023 | Y | A. Schalin |
| 707 | Erik Warner Telegram Messages | 10/20/2023 | Y | A. Schalin |
| 708 | Erik Warner Signal Messages | 10/20/2023 | Y | A. Schalin |
| 709 | Tony Martinez Contact | 10/20/2023 | Y | A. Schalin |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 710 | Tony Martinez Text Messages | 10/20/2023 | Y | A. Schalin |
| 711 | Tony Martinez Telegram Messages | 10/20/2023 | Y | A. Schalin |
| 712 | Tony Martinez Signal Messages | 10/20/2023 | Y | A. Schalin |
| 713 | Ron Mele Contact | 10/20/2023 | Y | A. Schalin |
| 714 | Ron Mele Text Messages | 10/20/2023 | Y | A. Schalin |
| 715 | Ron Mele Telegram Messages | 10/20/2023 | Y | A. Schalin |
| 716 | Ron Mele Signal Messages | 10/20/2023 | Y | A. Schalin |
| 717 | Chris Kuehl Text Messages | | | |
| 718 | Text Groups 1 | 10/20/2023 | Y | A. Schalin |
| 719 | Text Groups 2 | 10/20/2023 | Y | A. Schalin |
| 720 | Text Groups 3 | | | |
| 721 | Text Groups 4 | 10/20/2023 | Y | A. Schalin |
| 722 | Text Groups 5 | 10/20/2023 | Y | A. Schalin |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 723 | Text Message Settings | 10/20/2023 | Y | A. Schalin |
| 724 | Text Messages | 10/20/2023 | Y | A. Schalin |
| 725 | Text Messages Between Derek Kinnison and Keith Pastor | 10/20/2023 | Y | A. Schalin |
| 726 | Photographs Report | | | |
| 727 | Erik Warner, Tony Martinez, Derek Kinnison, and Ron Mele in Front of SUV [IMG_9680] | | | |
| 728 | Backpack with Twisted Tea Can [5003_35] | | | |
| 729 | Derek Kinnison Outside Washington Monument [IMG_9812] | | | |
| 730 | Outside the Washington Monument 1 [IMG_9781] | | | |
| 731 | Outside the Washington Monument 2 [IMG_9785] | | | |
| 732 | Northwest Stairs 1 [IMG_9787] | | | |
| 733 | Northwest Lawn [IMG_9789] | | | |
| 734 | Northwest Stairs 2 [IMG_9790] | | | |
| 735 | Upper West Terrace 1 [IMG_9796] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 736 | Tony Martinez and Derek Kinnison on January 5, 2021 [IMG_9813] | | | |
| 737 | Derek Kinnison January 5, 2021 Selfie 1 [5003_3] | 10/20/2023 | Y | A. Schalin |
| 738 | Derek Kinnison January 5, 2021 Selfie 2 [5003_5] | | | |
| 739 | Derek Kinnison January 5, 2021 Selfie 3 [5003_9] | 10/20/2023 | Y | A. Schalin |
| 740 | Derek Kinnison and Ron Mele Training [IMG_9155] | | | |
| 741 | Frequency Card Z8.pdf [IMG_9823] | | | |
| 742 | Videos Report | 10/24/2023 | Y | J. Salo |
| 743 | December 5, 2020 Rally [IMG_9522] | 10/25/2023 | Y | J. Salo |
| 744 | January 4, 2021 [IMG_9751] | | | |
| 745 | January 5, 2021 Outside Capitol 1 [IMG_9756] | | | |
| 746 | January 5, 2021 Outside Supreme Court [IMG_9757] | | | |
| 747 | January 5, 2021 Outside Capitol 2 [IMG_9766] | | | |
| 748 | January 5, 2021 Kinnison Pepper Spray Selfie 1 [IMG_9770] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 749 | January 5, 2021 Kinnison Pepper Spray Selfie 2 [IMG_9772] | | | |
| 750 | January 5, 2021 Rally [IMG_9820] | 10/24/2023 | Y | J. Salo |
| 751 | Outside Washington Monument 1 [IMG_9798] | | | |
| 752 | Outside Washington Monument 2 [IMG_9802] | | | |
| 753 | Walk to Northwest Lawn [IMG_9786] | 10/24/2023 | Y | J. Salo |
| 754 | Northwest Lawn 1  [IMG_9787] | 10/19/2023 | Y | S. Grossi |
| 755 | Northwest Lawn 2  [IMG_9788] | 10/20/2023 | Y | A. Schalin |
| 756 | Northwest Lawn 3  [IMG_9789] | 10/27/2023 | Y | E. Johnson |
| 757 | Outside Northwest Stairs  [IMG_9790] | 10/20/2023 | Y | A. Schalin |
| 758 | Upper West Terrace 1 [IMG_9791] | 10/20/2023 | Y | A. Schalin |
| 759 | Upper West Terrace 2 [IMG_9792] | 10/20/2023 | Y | A. Schalin |
| 760 | Upper West Terrace 3 [IMG_9793] | 10/20/2023 | Y | A. Schalin |
| 761 | Upper West Terrace 4 [IMG_9795] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 762 | Upper West Terrace 5 [IMG_9796] | 10/24/2023 | Y | J. Salo |
| 763 | "California Patriots - Answer the Call" Telegram Group | | | |
| 763.01 | Excerpts from "California Patriots - Answer the Call" Telegram Group | 10/27/2023 | Y | E. Johnson |
| 763.02 | Excerpts from "California Patriots - Answer the Call" Telegram Group | 10/27/2023 | | E. Johnson |
| 764 | "SoCal3Pers Zone 8 Chat" Telegram Group | | | |
| 764.01 | Excerpts from "SoCal3Pers Zone 8 Chat" Telegram Group | 10/24/2023 | | J. Salo |
| 764.02 | Excerpts from "SoCal3Pers Zone 8 Chat" Telegram Group | | | |
| 764.02A | Attachment to "SoCal3Pers Zone 8 Chat" Telegram Group | | | |
| 764.03 | Excerpts from "SoCal3Pers Zone 8 Chat" Telegram Group | | | |
| 765 | "South Valley Watchmen" Telegram Group | | | |
| 765.01 | "South Valley Watchmen" Telegram Group | | | |
| 765.02 | "South Valley Watchmen" Telegram Group | 10/26/2023 | Y | E. Johnson |
| 766 | "The California Patriots – DC Brigade" Telegram Group | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 767 | Text Messages Between Derek Kinnison and Chris K HillBillyHell Z8 | | | |
| 768 | Text Messages Between Derek Kinnison and Hannah Klebe, Z8, "HillbillyHeaven" | | | |
| 769 | Unnamed Telegram Group with Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele, and 32 Others | | | |
| 769.01 | Excerpts from Unnamed Telegram Group with Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele, and 32 Others | | | |
| 769.02 | Excerpts from Unnamed Telegram Group with Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele, and 32 Others | | | |
| 769.03 | Excerpts from Unnamed Telegram Group with Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele, and 32 Others | | | |
| 770 | Unnamed Telegram Group with Erik Warner, Tony Martinez, Derek Kinnison, and 26 Others | | | |
| 771 | Text Messages Between Derek Kinnison and Amie Kinnison | | | |
| 771.01 | Excerpts from Text Messages Between Derek Kinnison and Amie Kinnison | 10/27/2023 | Y | E. Johnson |
| 771.02 | Excerpts from Text Messages Between Derek Kinnison and Amie Kinnison | | | |
| 772 | Unnamed Telegram Group with Tony Martinez, Derek Kinnison, Ron Mele, and 19 Others | | | |
| 773 | Contacts Report | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 774 | Email Report | | | |
| 775 | Email from Derek Kinnison [mes-1.eml] | 10/31/2023 | Y | D. Kinnison |
| 776 | Documents Report | 10/26/2023 | Y | E. Johnson |
| 777 | CA III% Zone 8 By Area [396EA7FE-8DB0-4A0D-9E0B-A684889B54BC] | 10/26/2023 | Y | E. Johnson |
| 778 | Set of Stop the Count Flyers [2796271A-A1BF-4938-9DB0-6B10D36EAC79] | | | |
| 779 | Screenshot of Derek Kinnison's iPhone | | | |
| 779.01 | Screenshot of Derek Kinnison's iPhone 1 | | | |
| 779.02 | Screenshot of Derek Kinnison's iPhone 2 | | | |
| 779.03 | Screenshot of Derek Kinnison's iPhone 3 | 10/24/2023 | Y | J. Salo |
| 779.04 | Screenshot of Derek Kinnison's iPhone 4 | 10/24/2023 | Y | J. Salo |
| 779.05 | Screenshot of Derek Kinnison's iPhone 5 | 10/24/2023 | Y | J. Salo |
| 779.06 | Screenshot of Derek Kinnison's iPhone 6 | 10/24/2023 | Y | J. Salo |
| 779.07 | Screenshot of Derek Kinnison's iPhone 7 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 779.08 | Screenshot of Derek Kinnison's iPhone 8 | | | |
| 779.09 | Screenshot of Derek Kinnison's iPhone 9 | | | |
| Category: 800 | **Ron Mele Cell Phone & Contents** | | | |
| 801 | Ron Mele's iPhone | | | |
| 801.01 | Extracted Contents of Ron Mele's iPhone | | | |
| 802 | SoCal3 Chat Settings | | | |
| 803 | SoCal3 Chat Membership 1 | | | |
| 804 | SoCal3 Chat Membership 2 | | | |
| 805 | SoCal3 Chat Membership 3 | | | |
| 806 | Andre Boston Contact | | | |
| 807 | Text Conversation Between Ron Mele and Don | 10/27/2023 | Y | E. Johnson |
| 808 | Text Conversation Between Ron Mele and Eric | 10/27/2023 | Y | E. Johnson |
| 809 | Text Conversation Between Ron Mele and Frank | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 810 | Text Conversation Between Ron Mele and Jen's | 10/27/2023 | Y | E. Johnson |
| 811 | Text Conversation Between Ron Mele and My Elly 1 | 10/27/2023 | Y | E. Johnson |
| 812 | Text Conversation Between Ron Mele and My Elly 2 | | | |
| 813 | Text Conversation Between Ron Mele and My Elly 3 | | | |
| 814 | Text Conversation Between Ron Mele and My Elly 4 | 10/27/2023 | Y | E. Johnson |
| 815 | Text Conversation Between Ron Mele and Tim | 10/27/2023 | Y | E. Johnson |
| 816 | Text Conversation Between Ron Mele and Kenneth 1200 Hodges | 10/27/2023 | Y | E. Johnson |
| 817 | Photographs Report | 10/26/2023 | Y | E. Johnson |
| 818 | Enterprise Rental Receipt 1 [IMG_9031] | | | |
| 819 | Enterprise Rental Receipt 2 [IMG_9032] | | | |
| 820 | Courtyard Marriot Receipt 1 [IMG_9034] | | | |
| 821 | Courtyard Marriot Receipt 2 [IMG_9035] | | | |
| 822 | Mele Gear [5005] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 823 | Firearms at Hotel [5005] | | | |
| 824 | Hat Insert [IMG_9033] | | | |
| 825 | January 5 American Phoenix Project Event [5005] | | | |
| 826 | Ron Mele Outside Supreme Court January 5 [5005] | | | |
| 827 | U.S. Capitol January 5 [5005] | | | |
| 828 | Tony Martinez Pepper Spray [5005] | 10/26/2023 | Y | E. Johnson |
| 829 | Tony Martinez and Derek Kinnison Pepper Spray [5005] | 10/26/2023 | Y | E. Johnson |
| 830 | Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele and Others at the Ellipse 1 [5005] | | | |
| 831 | Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele and Others at the Ellipse 2 [5005] | 10/26/2023 | Y | E. Johnson |
| 832 | Erik Warner, Tony Martinez, Derek Kinnison, Ron Mele and Others at the Ellipse 3 [5005] | 10/26/2023 | Y | E. Johnson |
| 833 | Northwest Stairs [IMG_9438] | | | |
| 834 | Derek Kinnison on Northwest Law [IMG_9444] | | | |
| 835 | Upper West Terrace Viewed from Below [IMG_9450] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 836 | Ron Mele on Northwest Stairs [5005] | | | |
| 837 | Derek Kinnison on Upper West Terrace [5005] | 10/27/2023 | Y | E. Johnson |
| 838 | Upper West Terrace Senate Wing Door [IMG_9468] | 10/27/2023 | Y | E. Johnson |
| 839 | Rioter Above Senate Wing Door [IMG_9469] | 10/27/2023 | Y | E. Johnson |
| 840 | Upper West Terrace [5005] | | | |
| 841 | Ron Mele on Capitol Grounds Selfie [5005] | 10/26/2023 | Y | E. Johnson |
| 842 | Ron Mele on Capitol Grounds with Twisted Tea Can [5005] | | | |
| 843 | Ron Mele Bathroom Mirror Selfie [5005] | 10/27/2023 | Y | E. Johnson |
| 844 | Derek Kinnison and Ron Mele Outside Mountains [IMG_8778] | | | |
| 845 | Erik Warner [IMG_8169] | | | |
| 846 | Videos Report | 10/25/2023 | Y | J. Salo |
| 847 | Ron Mele and Derek Kinnison Training [1080p] | | | |
| 848 | Firearms Training 1 [IMG_5901] | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 849 | Firearms Training 2 [IMG_5942] | | | |
| 850 | Erik Warner, Tony Martinez, and Derek Kinnison on January 4 [IMG_9247] | | | |
| 851 | Ron Mele on  January 4 [IMG_9249] | | | |
| 852 | January 5, 2021 Rally [IMG_9283] | 10/24/2023 | Y | J. Salo |
| 853 | President Trump Ellipse Speech [IMG_9416] | 10/26/2023 | Y | E. Johnson |
| 854 | Walk to the Capitol [IMG_9424] | | | |
| 855 | Walk to Bike Racks [IMG_9434] | 10/25/2023 | Y | A. Willem |
| 856 | Walk to Northwest Lawn [IMG_9436] | 10/27/2023 | Y | E. Johnson |
| 857 | Walk to Northwest Stairs [IMG_9440] | | | |
| 858 | Northwest Lawn 1 [IMG_9445] | 10/19/2023 | Y | S. Grossi |
| 859 | Northwest Lawn 2 [IMG_9453] | 10/17/2023 | Y | C. Mendoza |
| 860 | Outside Northwest Stairs [IMG_9454] | | | |
| 861 | Northwest Stairs [IMG_9459] | 10/25/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 862 | Upper West Terrace 1 [IMG_9468] | 10/27/2023 | Y | E. Johnson |
| 863 | Upper West Terrace 2 [IMG_9470] | 10/27/2023 | Y | E. Johnson |
| 864 | Upper West Terrace 3 [IMG_9471] | | | |
| 865 | Erik Warner on ABC News [IMG_9496] | | | |
| 866 | "California Patriots – DC Brigade" Telegram Group | 10/24/2023 | Y | J. Salo |
| 866.01 | Attachment to "California Patriots – DC Brigade" Telegram Group | 11/3/2023 | Y | R. Mele |
| 867 | "California Patriots – Answer the Call" Telegram Group | | | |
| 868 | Telegram Messages Between Ron Mele and 40 Others | | | |
| 869 | Telegram Messages Between Ron Mele and 47 Others | | | |
| 869.01 | Excerpts from Telegram Messages Between Ron Mele and 47 Others | | | |
| 869.02 | Excerpts from Telegram Messages Between Ron Mele and 47 Others | | | |
| 869.03 | Excerpts from Telegram Messages Between Ron Mele and 47 Others | | | |
| 869.04 | Excerpts from Telegram Messages Between Ron Mele and 47 Others | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 869.04A | Attachment to Telegram Messages Between Ron Mele and 47 Others | 10/24/2023 | Y | J. Salo |
| 869.04B | Attachment to Telegram Messages Between Ron Mele and 47 Others | 10/24/2023 | Y | J. Salo |
| 869.05 | Excerpts from Telegram Messages Between Ron Mele and 47 Others | | | |
| 870 | Telegram Messages Between Ron Mele and Erik Warner | | | |
| 871 | Telegram Messages Between Ron Mele and Kris Warner | | | |
| 872 | Signal Messages Between Ron Mele and Erik Warner | | | |
| 873 | Excerpts from Text Messages Between Ron Mele and Carlo Neighbor | | | |
| 873.01 | Redacted Excerpts from Text Messages Between Ron Mele and Carlo Neighbor | 10/18/2023 | Y | C. Dupone |
| 874 | Text Messages Between Ron Mele and David Wong | 10/27/2023 | Y | E. Johnson |
| 875 | Text Messages Between Ron Mele and Noel Lopez | | | |
| 876 | Text Messages Between Ron Mele and Tim Thompson | | | |
| 877 | Text Messages Between Ron Mele and Tony Martinez | | | |
| 878 | Text Messages Between Ron Mele, Derek Kinnison, and Tony Martinez | 10/25/2023 | Y | E. Armenta |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 878.01 | Attachment to Text Messages Between Ron Mele, Derek Kinnison, and Tony Martinez 1 | | | |
| 878.02 | Attachment to Text Messages Between Ron Mele, Derek Kinnison, and Tony Martinez 2 | 10/25/2023 | Y | E. Armenta |
| 879 | Text Messages Between Ron Mele, Derek Kinnison, Tony Martinez, Erik Warner, and 2 Others | | | |
| 880 | Text Messages Between Ron Mele, Erik Warner, Derek Kinnison, and Tony Martinez | | | |
| 881 | Northwest Stairs [IMG_9461] | 10/24/2023 | Y | J. Salo |
| 882 | Text Messages Between Ron Mele and My Elly | 11/3/2023 | Y | R. Mele |
| 894 | Erik Warner, Tony Martinez, Ron Mele, and Two Others [271774113D] | | | |
| 895 | December 27, 2021 Tweet by President Trump [271754259D] | | | |
| 896 | Hat with Insert [271605465D] | | | |
| 897 | Erik Warner, Tony Martinez, Derek Kinnison, and Ron Mele Outside SUV [271717901D] | 10/18/2023 | Y | C. Dupone |
| 898 | Firearms in Hotel Safe 1 [271588281D] | 10/26/2023 | Y | E. Johnson |
| 899 | Firearms in Hotel Safe 2 [271586915D] | 10/19/2023 | Y | A. Schalin |
| 899.01 | Metadata and Location Information for Firearms in Hotel Safe 2 [271586915D] | 10/26/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| Category: 900 | Telegram and Text Message Exhibits | | | |
| 901 | Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.01 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.02 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.03 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.04 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.05 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 901.06 | Excerpts from Unnamed Telegram Group, Including Derek Kinnison, Tony Martinez, and Others | | | |
| 902 | Telegram Group, "The California Patriots- Answer the Call" | | | |
| 902.01 | Excerpts from Telegram Group, "The California Patriots- Answer the Call" | | | |
| 902.02 | Excerpts from Telegram Group, "The California Patriots- Answer the Call" | | | |
| 903 | Telegram Group, "The California Patriots- DC Brigade" | 10/24/2023 | Y | J. Salo |
| 904 | Telegram Conversation Between Russell Taylor and Tony Martinez | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 905 | Telegram Conversation Between Russell Taylor and Derek Kinnison | 10/24/2023 | Y | J. Salo |
| 906 | Signal Conversation Between Derek Kinnison, Stewart Rhodes, and Others | 10/31/2023 | Y | D. Kinnison |
| Category: 1000 | Documents | | | |
| 1001 | Congressional Record Senate | | | |
| 1002 | Congressional Record House | | | |
| 1003 | Senate Concurrent Resolution 1 | | | |
| 1003.01 | Senate Concurrent Resolution 1 | 10/17/2023 | Y | K. Jones |
| 1004 | U.S. Constitution, Amendment XII | | | |
| 1004.01 | U.S. Constitution, Amendment XII | 10/17/2023 | Y | K. Jones |
| 1005 | Title 15, United States Code, Section 15 | | | |
| 1005.01 | Title 15, United States Code, Section 15 | 10/17/2023 | Y | K. Jones |
| 1006 | Title 15, United States Code, Section 16 | | | |
| 1006.01 | Title 15, United States Code, Section 16 | 10/17/2023 | Y | K. Jones |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1007 | Title 15, United States Code, Section 17 | | | |
| 1008 | Title 15, United States Code, Section 18 | | | |
| 1009 | House Video Certificate of Authenticity | | | |
| 1010 | Senate Video Certificate of Authenticity | | | |
| 1011 | Mayor's Order 2021-002 | | | |
| 1012 | January 5, 2021 Email from Hawa re Head of State Notification | 10/18/2023 | Y | L. Hawa |
| 1013 | Secret Service Head of State Notification Worksheet | 10/18/2023 | Y | L. Hawa |
| 1014 | Sketch of Erik Warner Residence Search | | | |
| 1015 | Receipt of Property Seized from Erik Warner Residence Search | | | |
| 1016 | Evidence Collected Item Log from Erik Warner Residence Search | | | |
| 1017 | Sketch of Tony Martinez Residence and Vehicle Search | | | |
| 1018 | Receipt of Property Seized from Tony Martinez Residence and Vehicle Search | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1019 | Evidence Collected Item Log from Tony Martinez Residence and Vehicle Search | | | |
| 1020 | Sketch of Derek Kinnison Residence and Vehicle Search | | | |
| 1021 | Receipt of Property Seized from Derek Kinnison Residence and Vehicle Search | | | |
| 1022 | Evidence Collected Item Log from Derek Kinnison Residence and Vehicle Search | | | |
| 1023 | Sketch of Ron Mele Residence and Vehicle Search | 10/19/2023 | Y | A. Schalin |
| 1024 | Receipt of Property Seized from Ron Mele Residence and Vehicle Search | 10/19/2023 | Y | A. Schalin |
| 1025 | Evidence Collected Item Log from Ron Mele Residence and Vehicle Search | 10/19/2023 | Y | A. Schalin |
| 1026 | Facebook Records Regarding Erik Warner | | | |
| 1027 | Certificate of Authenticity, Facebook Regarding Erik Warner | | | |
| 1028 | Apple Records Regarding Erik Warner 1 | | | |
| 1029 | Apple Records Regarding Erik Warner 2 | | | |
| 1030 | Certificate of Authenticity, Apple Regarding Erik Warner | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1031 | Amazon Records Regarding Erik Warner | | | |
| 1032 | Certificate of Authenticity, Amazon Regarding Erik Warner | | | |
| 1033 | Facebook Records Regarding Ron Mele | | | |
| 1033.01 | Excerpts from Facebook Records Regarding Ron Mele 1 | | | |
| 1033.02 | Excerpts from Facebook Records Regarding Ron Mele 2 | | | |
| 1033.03 | Excerpts from Facebook Records Regarding Ron Mele 3 | 10/27/2023 | Y | E. Johnson |
| 1033.04 | Excerpts from Facebook Records Regarding Ron Mele 4 | 10/27/2023 | Y | E. Johnson |
| 1033.05 | Excerpts from Facebook Records Regarding Ron Mele 5 | 10/27/2023 | Y | E. Johnson |
| 1033.06 | Excerpts from Facebook Records Regarding Ron Mele 6 | 10/27/2023 | Y | E. Johnson |
| 1033.07 | Excerpts from Facebook Records Regarding Ron Mele 7 | 10/27/2023 | Y | E. Johnson |
| 1033.08 | Excerpts from Facebook Records Regarding Ron Mele 8 | 10/27/2023 | Y | E. Johnson |
| 1033.09 | Excerpts from Facebook Records Regarding Ron Mele 9 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1033.10 | Excerpts from Facebook Records Regarding Ron Mele 10 | | | |
| 1033.11 | Excerpts from Facebook Records Regarding Ron Mele 11 | 11/3/2023 | Y | R. Mele |
| 1033.12 | Excerpts from Facebook Records Regarding Ron Mele 12 | 11/3/2023 | Y | R. Mele |
| 1033.13 | Excerpts from Facebook Records Regarding Ron Mele 13 | | | |
| 1033.14 | Excerpts from Facebook Records Regarding Ron Mele 14 | | | |
| 1033.15 | Excerpts from Facebook Records Regarding Ron Mele 15 | | | |
| 1033.16 | Excerpts from Facebook Records Regarding Ron Mele 16 | 11/3/2023 | Y | R. Mele |
| 1033.17 | Excerpts from Facebook Records Regarding Ron Mele 17 | | | |
| 1033.18 | Excerpts from Facebook Records Regarding Ron Mele 18 | 11/3/2023 | Y | R. Mele |
| 1034 | Certificate of Authenticity, Facebook Regarding Ron Mele | | | |
| 1035 | Facebook Records Regarding Ron Mele | | | |
| 1036 | Certificate of Authenticity, Facebook Regarding Ron Mele | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1037 | Marriott Records Regarding Ron Mele 1 | 10/26/2023 | Y | E. Johnson |
| 1038 | Marriott Records Regarding Ron Mele 2 | | | |
| 1039 | Certificate of Authenticity, Marriott Regarding Ron Mele | 10/26/2023 | Y | E. Johnson |
| 1040 | Enterprise Records Regarding Ron Mele 1 | 10/26/2023 | Y | E. Johnson |
| 1041 | Enterprise Records Regarding Ron Mele 2 | 10/26/2023 | Y | E. Johnson |
| 1042 | Certificate of Authenticity, Enterprise Regarding Ron Mele | 10/26/2023 | Y | E. Johnson |
| 1043 | FRE 902(14) Certification for Erik Warner Apple iPhone | | | |
| 1044 | Curriculum Vitae of Jeffrey Acosta | | | |
| 1045 | Technical Services Report (Warner) | | | |
| 1046 | FRE 902(14) Certification for Tony Martinez Samsung Galaxy Cell Phone | | | |
| 1047 | Curriculum Vitae of John Stacey | | | |
| 1048 | Process Report Extraction (Martinez) | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1049 | FRE 902(14) Certification for Derek Kinnison iPhone | | | |
| 1050 | Process Report Extraction (Kinnison) | | | |
| 1051 | Curriculum Vitae of Javier Clift | | | |
| 1052 | Examination Notes – Combo Worksheet (Mele) | | | |
| 1053 | FRE 902(14) Certification for Ron Mele iPhone | | | |
| Category: 1100 | Physical Evidence | | | |
| 1101 | Radio frequency sheet [Seized from Erik Warner] [1B1] | | | |
| 1102 | Three % and badges [Seized from Erik Warner] [1B2] | | | |
| 1103 | Twisted tea can with "1-6-21" [Seized from Erik Warner] [1B3] | 10/27/2023 | Y | E. Johnson |
| 1104 | Jacket with patches [Seized from Erik Warner] [1B4] | 10/27/2023 | Y | E. Johnson |
| 1105 | Tan backpack containing helmet and miscellaneous items [Seized from Erik Warner] [1B5] | 10/27/2023 | Y | E. Johnson |
| 1106 | IFAC (medical bag) [Seized from Erik Warner] [1B6] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1107 | Handcuffs [Seized from Erik Warner] [1B7] | | | |
| 1108 | Tactical knife and spear [Seized from Erik Warner] [1B8] | | | |
| 1109 | Tactical knife and hatchet [Seized from Erik Warner] [1B9] | | | |
| 1110 | Body armor with plates [Seized from Erik Warner] [1B10] | 10/27/2023 | Y | E. Johnson |
| 1111 | Baofeng two way radio and hand crank flashlight radio [Seized from Erik Warner] [1B11] | | | |
| 1112 | Plaid jacket [Seized from Erik Warner] [1B12] | | | |
| 1113 | Tactical pants [Seized from Erik Warner] [1B13] | | | |
| 1114 | US flag [Seized from Erik Warner] [1B21] | 10/27/2023 | Y | E. Johnson |
| 1115 | Twisted Tea can [Seized from Tony Martinez] [1B1] | 10/27/2023 | Y | E. Johnson |
| 1116 | List of names and phone numbers on slip of paper [Seized from Tony Martinez] [1B2] | | | |
| 1117 | Green flannel jacket [Seized from Tony Martinez] [1B3] | | | |
| 1118 | Baofeng radio [Seized from Tony Martinez] [1B4] | 10/27/2023 | Y | E. Johnson |
| 1119 | Three % flag [Seized from Tony Martinez] [1B5] | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1120 | Red flannel shirt [Seized from Tony Martinez] [1B6] | | | |
| 1121 | Black Samsung Galaxy J36V phone with charger [Seized from Tony Martinez] [1B7] | | | |
| 1122 | List of names and phone numbers on 8x11 graph paper [Seized from Tony Martinez] [1B8] | | | |
| 1123 | Blue hooded sweatshirt [Seized from Tony Martinez] [1B10] | | | |
| 1124 | Black helmet [Seized from Tony Martinez] [1B11] | 10/27/2023 | Y | E. Johnson |
| 1125 | Poster labeled "III" 1776 [Seized from Derek Kinnison] [1B1] | | | |
| 1126 | "Oath Keepers" pocket card [Seized from Derek Kinnison] [1B2] | | | |
| 1127 | Tactical vest containing two metal plates with a 3% patch [Seized from Derek Kinnison] [1B4] | 10/26/2023 | Y | E. Johnson |
| 1128 | Green backpack containing various items  [Seized from Derek Kinnison] [1B5] | 10/27/2023 | Y | E. Johnson |
| 1129 | Baofeng GT-3TP radio [Seized from Derek Kinnison] [1B7] | | | |
| 1130 | Baofeng UV-5R radio [Seized from Derek Kinnison] [1B8] | 10/27/2023 | Y | E. Johnson |
| 1131 | Oath Keepers certificates, Oath Keepers documents, and laminated maps [Seized from Derek Kinnison] [1B9] | 10/27/2023 | Y | E. Johnson |
| 1132 | Chipaway Cutlery knife with sheath [Seized from Derek Kinnison] [1B10] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1133 | Barracuda Rostfrel knife with sheath [Seized from Derek Kinnison] [1B11] | | | |
| 1134 | Miscellaneous Oath Keppers documents [Seized from Derek Kinnison] [1B12] | | | |
| 1135 | Med Kit backpack with Twisted Tea can [Seized from Derek Kinnison] [1B13] | | | |
| 1136 | Five gas mask filters [Seized from Derek Kinnison] [1B14] | | | |
| 1137 | Baofeng handheld radio [Seized from Ron Mele] [1B1] | | | |
| 1138 | Black knife in sheath [Seized from Ron Mele] [1B2] | | | |
| 1139 | Baofeng handheld radio [Seized from Ron Mele] [1B3] | 10/19/2023 | Y | A. Schalin |
| 1140 | Frost cutlery knife with brown handle in sheath [Seized from Ron Mele] [1B4] | | | |
| 1141 | Green tactical bag with First Aid items, plate and pepper spray [Seized from Ron Mele] [1B6] | 10/19/2023 | Y | A. Schalin |
| 1142 | Radio earpiece [Seized from Ron Mele] [1B7] | 10/19/2023 | Y | A. Schalin |
| 1143 | Military field jacket and shirt [Seized from Ron Mele] [1B8] | | | |
| 1144 | Three % sticker [Seized from Ron Mele] [1B9] | | | |
| 1145 | First Defense hat [Seized from Ron Mele] [1B12] | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1146 | Black tactical backpack containing miscellaneous items [Seized from Ron Mele] [1B13] | | | |
| 1147 | Two PMAG high capacity rifle magazines [Seized from Ron Mele] [1B16] | | | |
| 1148 | Baofeng handheld radio [Seized from Ron Mele] [1B17] | | | |
| 1149 | Bear pepper Mace [Seized from Ron Mele] [1B18] | 10/19/2023 | Y | A. Schalin |
| 1150 | Plate carrier containing miscellaneous tactical gear [Seized from Ron Mele] [1B19] | 10/19/2023 | Y | A. Schalin |
| 1151 | Three % flag [Seized from Ron Mele] [1B20] | | | |
| 1152 | Seven PMAG high capacity rifle magazines [Seized from Ron Mele] [1B21] | | | |
| 1153 | Response gear boots, size 10.5 [Seized from Ron Mele] [1B22] | | | |
| 1154.01 | Photograph from Erik Warner Search 1 | | | |
| 1154.02 | Photograph from Erik Warner Search 2 | | | |
| 1154.03 | Photograph from Erik Warner Search 3 | | | |
| 1154.04 | Photograph from Erik Warner Search 4 | | | |
| 1154.05 | Photograph from Erik Warner Search 5 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1154.06 | Photograph from Erik Warner Search 6 | 10/27/2023 | Y | E. Johnson |
| 1154.07 | Photograph from Erik Warner Search 7 | | | |
| 1154.08 | Photograph from Erik Warner Search 8 | | | |
| 1154.09 | Photograph from Erik Warner Search 9 | | | |
| 1154.10 | Photograph from Erik Warner Search 10 | | | |
| 1154.11 | Photograph from Erik Warner Search 11 | 10/27/2023 | Y | E. Johnson |
| 1154.12 | Photograph from Erik Warner Search 12 | | | |
| 1154.13 | Photograph from Erik Warner Search 13 | | | |
| 1154.14 | Photograph from Erik Warner Search 14 | | | |
| 1154.15 | Photograph from Erik Warner Search 15 | | | |
| 1154.16 | Photograph from Erik Warner Search 16 | | | |
| 1154.17 | Photograph from Erik Warner Search 17 | | | |
| 1154.18 | Photograph from Erik Warner Search 18 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1154.19 | Photograph from Erik Warner Search 19 | | | |
| 1154.20 | Photograph from Erik Warner Search 20 | | | |
| 1154.21 | Photograph from Erik Warner Search 21 | | | |
| 1155.01 | Photograph from Tony Martinez Search 1 | | | |
| 1155.02 | Photograph from Tony Martinez Search 2 | | | |
| 1155.03 | Photograph from Tony Martinez Search 3 | | | |
| 1155.04 | Photograph from Tony Martinez Search 4 | | | |
| 1155.05 | Photograph from Tony Martinez Search 5 | | | |
| 1155.06 | Photograph from Tony Martinez Search 6 | | | |
| 1155.07 | Photograph from Tony Martinez Search 7 | | | |
| 1155.08 | Photograph from Tony Martinez Search 8 | | | |
| 1155.09 | Photograph from Tony Martinez Search 9 | | | |
| 1155.10 | Photograph from Tony Martinez Search 10 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1155.11 | Photograph from Tony Martinez Search 11 | | | |
| 1155.12 | Photograph from Tony Martinez Search 12 | | | |
| 1155.13 | Photograph from Tony Martinez Search 13 | | | |
| 1155.14 | Photograph from Tony Martinez Search 14 | | | |
| 1155.15 | Photograph from Tony Martinez Search 15 | | | |
| 1155.16 | Photograph from Tony Martinez Search 16 | | | |
| 1155.17 | Photograph from Tony Martinez Search 17 | | | |
| 1155.18 | Photograph from Tony Martinez Search 18 | | | |
| 1155.19 | Photograph from Tony Martinez Search 19 | | | |
| 1155.20 | Photograph from Tony Martinez Search 20 | | | |
| 1155.21 | Photograph from Tony Martinez Search 21 | | | |
| 1156.01 | Photograph from Derek Kinnison Search 1 | | | |
| 1156.02 | Photograph from Derek Kinnison Search 2 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1156.03 | Photograph from Derek Kinnison Search 3 | | | |
| 1156.04 | Photograph from Derek Kinnison Search 4 | | | |
| 1156.05 | Photograph from Derek Kinnison Search 5 | | | |
| 1156.06 | Photograph from Derek Kinnison Search 6 | | | |
| 1156.07 | Photograph from Derek Kinnison Search 7 | | | |
| 1156.08 | Photograph from Derek Kinnison Search 8 | | | |
| 1156.09 | Photograph from Derek Kinnison Search 9 | | | |
| 1156.10 | Photograph from Derek Kinnison Search 10 | | | |
| 1156.11 | Photograph from Derek Kinnison Search 11 | 10/26/2023 | Y | E. Johnson |
| 1156.12 | Photograph from Derek Kinnison Search 12 | | | |
| 1156.13 | Photograph from Derek Kinnison Search 13 | | | |
| 1156.14 | Photograph from Derek Kinnison Search 14 | | | |
| 1156.15 | Photograph from Derek Kinnison Search 15 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1156.16 | Photograph from Derek Kinnison Search 16 | | | |
| 1156.17 | Photograph from Derek Kinnison Search 17 | | | |
| 1156.18 | Photograph from Derek Kinnison Search 18 | | | |
| 1156.19 | Photograph from Derek Kinnison Search 19 | 10/27/2023 | Y | E. Johnson |
| 1156.20 | Photograph from Derek Kinnison Search 20 | | | |
| 1156.21 | Photograph from Derek Kinnison Search 21 | | | |
| 1156.22 | Photograph from Derek Kinnison Search 22 | | | |
| 1156.23 | Photograph from Derek Kinnison Search 23 | | | |
| 1156.24 | Photograph from Derek Kinnison Search 24 | | | |
| 1156.25 | Photograph from Derek Kinnison Search 25 | | | |
| 1156.26 | Photograph from Derek Kinnison Search 26 | 10/27/2023 | Y | E. Johnson |
| 1156.27 | Photograph from Derek Kinnison Search 27 | 10/26/2023 | Y | E. Johnson |
| 1156.28 | Photograph from Derek Kinnison Search 28 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1156.29 | Photograph from Derek Kinnison Search 29 | | | |
| 1156.30 | Photograph from Derek Kinnison Search 30 | | | |
| 1156.31 | Photograph from Derek Kinnison Search 31 | | | |
| 1156.32 | Photograph from Derek Kinnison Search 32 | | | |
| 1156.33 | Photograph from Derek Kinnison Search 33 | | | |
| 1156.34 | Photograph from Derek Kinnison Search 34 | | | |
| 1157.01 | Photograph from Ron Mele Search 1 | | | |
| 1157.02 | Photograph from Ron Mele Search 2 | | | |
| 1157.03 | Photograph from Ron Mele Search 3 | | | |
| 1157.04 | Photograph from Ron Mele Search 4 | | | |
| 1157.05 | Photograph from Ron Mele Search 5 | | | |
| 1157.06 | Photograph from Ron Mele Search 6 | 10/19/2023 | Y | A. Schalin |
| 1157.07 | Photograph from Ron Mele Search 7 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1157.08 | Photograph from Ron Mele Search 8 | | | |
| 1157.09 | Photograph from Ron Mele Search 9 | | | |
| 1157.10 | Photograph from Ron Mele Search 10 | | | |
| 1157.11 | Photograph from Ron Mele Search 11 | | | |
| 1157.12 | Photograph from Ron Mele Search 12 | | | |
| 1157.13 | Photograph from Ron Mele Search 13 | | | |
| 1157.14 | Photograph from Ron Mele Search 14 | 10/19/2023 | Y | A. Schalin |
| 1157.15 | Photograph from Ron Mele Search 15 | 10/19/2023 | Y | A. Schalin |
| 1157.16 | Photograph from Ron Mele Search 16 | | | |
| 1157.17 | Photograph from Ron Mele Search 17 | | | |
| 1157.18 | Photograph from Ron Mele Search 18 | | | |
| 1157.19 | Photograph from Ron Mele Search 19 | | | |
| 1157.20 | Photograph from Ron Mele Search 20 | 10/19/2023 | Y | A. Schalin |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1157.21 | Photograph from Ron Mele Search 21 | | | |
| 1157.22 | Photograph from Ron Mele Search 22 | | | |
| 1157.23 | Photograph from Ron Mele Search 23 | | | |
| 1157.24 | Photograph from Ron Mele Search 24 | | | |
| 1157.25 | Photograph from Ron Mele Search 25 | | | |
| 1157.26 | Photograph from Ron Mele Search 26 | 10/19/2023 | Y | A. Schalin |
| 1157.27 | Photograph from Ron Mele Search 27 | | | |
| 1157.28 | Photograph from Ron Mele Search 28 | | | |
| 1157.29 | Photograph from Ron Mele Search 29 | | | |
| 1157.30 | Photograph from Ron Mele Search 30 | 10/19/2023 | Y | A. Schalin |
| 1157.31 | Photograph from Ron Mele Search 31 | | | |
| 1157.32 | Photograph from Ron Mele Search 32 | | | |
| 1157.33 | Photograph from Ron Mele Search 33 | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1157.34 | Photograph from Ron Mele Search 34 | | | |
| 1157.35 | Photograph from Ron Mele Search 35 | | | |
| 1157.36 | Photograph from Ron Mele Search 36 | | | |
| 1157.36A | Portion of Photograph from Ron Mele Search 36 | 10/19/2023 | Y | A. Schalin |
| 1157.37 | Photograph from Ron Mele Search 37 | | | |
| 1157.38 | Photograph from Ron Mele Search 38 | | | |
| 1157.39 | Photograph from Ron Mele Search 39 | | | |
| 1157.40 | Photograph from Ron Mele Search 40 | | | |
| 1157.41 | Photograph from Ron Mele Search 41 | | | |
| 1157.42 | Photograph from Ron Mele Search 42 | | | |
| 1157.43 | Photograph from Ron Mele Search 43 | 10/19/2023 | Y | A. Schalin |
| 1157.44 | Photograph from Ron Mele Search 44 | | | |
| 1157.45 | Photograph from Ron Mele Search 45 | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1157.46 | Photograph from Ron Mele Search 46 | | | |
| 1157.47 | Photograph from Ron Mele Search 47 | | | |
| 1157.48 | Photograph from Ron Mele Search 48 | | | |
| 1157.49 | Photograph from Ron Mele Search 49 | | | |
| 1157.50 | Photograph from Ron Mele Search 50 | | | |
| 1157.51 | Photograph from Ron Mele Search 51 | | | |
| 1158 | Miscellaneous Documents [Seized from Erik Warner] [1B15] | 10/27/2023 | Y | E. Johnson |
| 1159 | Items To Search For Document | 10/19/2023 | Y | A. Schalin |
| Category: 1200 | **Recorded Interviews & Transcripts** | | | |
| 1201 | Recorded Interview of Erik Warner | | | |
| 1203 | Recorded Interview of Tony Martinez | 10/25/2023 | Y | E. Armenta |
| 1205 | Recorded Interview of Ron Mele | | | |
| Category: 1300 | **Demonstratives** | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1301 | Highlighted Version of Exhibit 102 | | | |
| 1302 | Highlighted Version of Exhibit 109 | 11/2/2023 | Y | D. Kinnison |
| 1303 | Highlighted Version of Exhibit 116 | | | |
| 1304 | Time-Synced Side-by-Side Comparison of Exhibits 103 and 859 | 10/27/2023 | Y | E. Johnson |
| 1305 | Time-Synced Side-by-Side Comparison of Exhibits 101 and 858 | 10/27/2023 | Y | E. Johnson |
| Category: 1400 | **Stipulations** | | | |
| 1401 | Stipulation Regarding the Ellipse and the Washington Monument | 10/18/2023 | Y | L. Hawa |
| 1402 | Stipulation Regarding the Official Proceeding | 10/17/2023 | Y | K. Jones |
| 1403 | Stipulation Regarding U.S. Capitol Police CCTV Footage | | | |
| 1404 | Stipulation Regarding Senate and House Recording Studio Footage | | | |
| 1405.01 | Stipulation Regarding Telegram Identifier and Handle of Erik Warner | 10/24/2023 | Y | J. Salo |
| 1405.02 | Stipulation Regarding Telegram Identifier and Handle of Tony Martinez | 10/24/2023 | Y | J. Salo |
| 1405.03 | Stipulation Regarding Telegram Identifier and Handle of Derek Kinnison | 10/24/2023 | Y | J. Salo |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1405.04 | Stipulation Regarding Telegram Identifier and Handle of Ronald Mele | 10/24/2023 | Y | J. Salo |
| 1406 | Stipulation Regarding Tony Martinez's Identity and Presence on the Capitol Grounds | | | |
| 1407 | Stipulation Regarding Derek Kinnison's Identity and Presence on the Capitol Grounds | | | |
| 1408 | Stipulation Regarding Body Worn Camera | 10/27/2023 | Y | E. Johnson |
| 1409 | Stipulation Regarding Additional Videos and Photographs | 10/17/2023 | Y | C. Mendoza |
| 1410 | Stipulation Regarding Items Seized from Erik Warner | 10/27/2023 | Y | E. Johnson |
| 1411 | Stipulation Regarding Items Seized from Tony Martinez | 10/27/2023 | Y | E. Johnson |
| 1412 | Stipulation Regarding Items Seized from Derek Kinnison | 10/26/2023 | Y | E. Johnson |
| 1413 | Stipulation Regarding Items Seized from Ronald Mele | 10/19/2023 | Y | A. Schalin |
| 1414 | Stipulation Regarding Evidence from Erik Warner's Cell Phone | 10/24/2023 | Y | J. Salo |
| 1415 | Stipulation Regarding Evidence from Tony Martinez's Cell Phone | 10/26/2023 | Y | E. Johnson |
| 1416 | Stipulation Regarding Evidence from Derek Kinnison's Cell Phone | 10/24/2023 | Y | J. Salo |
| 1417 | Stipulation Regarding Evidence from Ronald Mele's Facebook Account | 10/27/2023 | Y | E. Johnson |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR ID | RECEIVED IN EVIDENCE | Witness |
|---|---|---|---|---|
| 1418 | Stipulation Regarding the "DC Op: Jan 6 21" Signal Group | | | |
| 1419 | Stipulation Regarding Evidence from Ronald Mele's Cell Phone | 10/17/2023 | Y | C. Mendoza |
| 1420 | Stipulation Regarding the Defendants' Stay at the Courtyard by Marriott Hotel in Washington, D.C. | 10/26/2023 | Y | E. Johnson |
| Category: 1500 | Cross Examination Documents | | | |
| 1516 | Text Message from Angel Warner to 2 Others Dated January 6, 2021 | 11/3/2023 | Y | A. Warner |
| 1517 | Text Message from Angel Warner to 2 Others Dated January 10, 2021 | 11/3/2023 | Y | A. Warner |